## William Griffin, PA

William Griffin
128 Poplar St.
Gadsden, TN 38337
731-420-1402

Insured: J&S Welding
Property: 2579 N 9th Avenue
Humboldt, TN 38343

**Claim Number:**                      **Policy Number:**                        **Type of Loss:** <NONE>

Date of Loss:                        Date Received:
Date Inspected:                     Date Entered:    6/25/2021 11:13 PM

Price List:    TNJA8X_JUN21
                Restoration/Service/Remodel
Estimate:    2579_N9THAVE

## William Griffin, PA

William Griffin
128 Poplar St.
Gadsden, TN 38337
731-420-1402

### 2579_N9THAVE

#### General Conditions

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 1. Taxes, insurance, permits & administration fees* | 1.00 EA | 6,088.92 | 0.00 | 1,217.78 | 7,306.70 | (0.00) | 7,306.70 |
| 1.5% of valuation of project | | | | | | | |
| 230. Engineering Fees* | 1.00 EA | 13,564.74 | 0.00 | 2,712.94 | 16,277.68 | (0.00) | 16,277.68 |
| Engineering - 3% of valuation of project | | | | | | | |
| 3. R&R Sheathing - plywood - 1/2" CDX | 256.00 SF | 2.69 | 38.44 | 145.42 | 872.50 | (0.00) | 872.50 |
| Plywood for placement under dumpster to prevent damage to the driveway. | | | | | | | |
| 5. Cleaning Technician - per hour | 60.00 HR | 30.79 | 0.00 | 369.48 | 2,216.88 | (0.00) | 2,216.88 |
| Daily and final cleaning of the jobsite. | | | | | | | |
| 6. Telehandler/forklift (per day) - no operator | 14.00 DA | 447.91 | 0.00 | 1,254.14 | 7,524.88 | (0.00) | 7,524.88 |
| 7. Equipment Operator - per hour | 140.00 HR | 49.08 | 0.00 | 1,374.24 | 8,245.44 | (0.00) | 8,245.44 |
| 8. Commercial Supervision / Project Management - per hour | 200.00 HR | 59.05 | 0.00 | 2,362.00 | 14,172.00 | (0.00) | 14,172.00 |
| 11. Install Temporary toilet (per month) | 1.00 MO | 115.00 | 0.00 | 23.00 | 138.00 | (0.00) | 138.00 |
| *Due to the Pandemic for the safety of the homeowner and workers an outdoor portable toilet is mandatory.* | | | | | | | |
| 12. Clean toilet | 20.00 EA | 16.39 | 0.08 | 65.58 | 393.46 | (0.00) | 393.46 |
| 225. Delivery charge (Bid Item) Temporary Toilet* | 2.00 EA | 95.00 | 0.00 | 38.00 | 228.00 | (0.00) | 228.00 |
| 231. Job-site cargo/storage container - 20' long - per month | 2.00 MO | 87.83 | 17.13 | 38.56 | 231.35 | (0.00) | 231.35 |
| **Totals:  General Conditions** | | | **55.65** | **9,601.14** | **57,606.89** | **0.00** | **57,606.89** |

#### OSHA

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **\*\*\*\*\*\*\*\*\*Safety Requirements for Occupants and Employees\*\*\*\*\*\*\*\*\*\*\*\*\*** | | | | | | | |
| 13. Fall protection harness and lanyard - per day | 120.00 DA | 8.00 | 0.00 | 192.00 | 1,152.00 | (0.00) | 1,152.00 |
| Fall protection for 6 workers for 20 days | | | | | | | |

1926.501(b)(1)
"Unprotected sides and edges." Each employee on a walking/working surface (horizontal and vertical surface) with an unprotected side or edge which is 6 feet (1.8 m) or more above a lower level shall be protected from falling by the use of guardrail systems, safety net systems, or personal fall arrest systems.

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 14. Caution tape | 1,500.00 LF | 0.08 | 1.46 | 24.30 | 145.76 | (0.00) | 145.76 |
| 15. Temporary fencing - 1-4 months (per month) | 300.00 LF | 2.10 | 0.00 | 126.00 | 756.00 | (0.00) | 756.00 |
| 16. Traffic cones (per unit, per day) | 300.00 DA | 0.83 | 0.00 | 49.80 | 298.80 | (0.00) | 298.80 |
| 131. Material Only Protection netting* | 6,285.52 SF | 1.75 | 1,072.47 | 2,414.44 | 14,486.57 | (0.00) | 14,486.57 |

## William Griffin, PA

William Griffin
128 Poplar St.
Gadsden, TN 38337
731-420-1402

**CONTINUED - OSHA**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|

Netting to keep building materials from falling into the building while the shop is open.

*OSHA 1926.105(a)*
*Safety nets shall be provided when workplaces are more than 25 feet above the ground or water surface,  or other surfaces where the  use of ladders, scaffolds, catch platforms, temporary floors, or safety belts is impractical.*

*1926.105(b)*
*Where safety net protections is required by this part, operations shall not be undertaken until the net is in place and has been tested.*

*1926.105(c)*
*1926.105(c)(1)*
*Net shall extend 8 feet beyond the edge of the work surface where employees are exposed and shall be installed as close under the work surface as practical but in no case more than 25 feet below such work surface.  Nets shall be hung with sufficient clearance to prevent user's contact with the surfaces or structures below.  Such clearance shall be determined by impact load testing.*

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 133.  General Laborer - per hour | 224.00 HR | 33.48 | 0.00 | 1,499.90 | 8,999.42 | (0.00) | 8,999.42 |

Labor to install  and remove protection netting

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 18.  Onsite Safety Supervisor* | 200.00 HR | 85.00 | 0.00 | 3,400.00 | 20,400.00 | (0.00) | 20,400.00 |

*Onsite Safety Inspector as Required by OSHA. 10 hours per day for the length of 4 week project.*

*1926.502(h)*
*Safety monitoring systems." Safety monitoring systems [See 1926.501(b)(10) and 1926.502(k)] and their use shall comply with the following provisions:*

*1926.502(h)(1)*
*The employer shall designate a competent person to monitor the safety of other employees and the employer shall ensure that the safety monitor complies with the following requirements:*

*1926.502(h)(1)(i)*
*The safety monitor shall be competent to recognize fall hazards;*

*1926.502(h)(1)(ii)*
*The safety monitor shall warn the employee when it appears that the employee is unaware of a fall hazard or is acting in an unsafe manner;*

*1926.502(h)(1)(iii)*
*The safety monitor shall be on the same walking/working surface and within visual sighting distance of the employee being monitored;*

*1926.502(h)(1)(iv)*
*The safety monitor shall be close enough to communicate orally with the employee; and*

*1926.502(h)(1)(v)*
*The safety monitor shall not have other responsibilities which could take the monitor's attention from the monitoring function.*

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 19.  Scissor lift - 26' platform height (per day) | 20.00 DA | 193.00 | 0.00 | 772.00 | 4,632.00 | (0.00) | 4,632.00 |
| 20.  Respiration* | 1.00 EA | 45.00 | 0.00 | 9.00 | 54.00 | (0.00) | 54.00 |

## William Griffin, PA

William Griffin
128 Poplar St.
Gadsden, TN 38337
731-420-1402

**CONTINUED - OSHA**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 1910.134(a) | | | | | | | |
| Permissible practice. | | | | | | | |
| 1910.134(a)(1) | | | | | | | |
| In the control of those occupational diseases caused by breathing air contaminated with harmful dusts, fogs, fumes, mists, gases, smokes, sprays, or vapors, the primary objective shall be to prevent atmospheric contamination. This shall be accomplished as far as feasible by accepted engineering control measures (for example, enclosure or confinement of the operation, general and local ventilation, and substitution of less toxic materials). When effective engineering controls are not feasible, or while they are being instituted, appropriate respirators shall be used pursuant to this section. | | | | | | | |
| 1910.134(a)(2) | | | | | | | |
| A respirator shall be provided to each employee when such equipment is necessary to protect the health of such employee. The employer shall provide the respirators which are applicable and suitable for the purpose intended. The employer shall be responsible for the establishment and maintenance of a respiratory protection program, which shall include the requirements outlined in paragraph (c) of this section. The program shall cover each employee required by this section to use a respirator. | | | | | | | |
| 21. Ear Plugs, Disposable* | 1.00 EA | 60.00 | 0.00 | 12.00 | 72.00 | (0.00) | 72.00 |
| OSHA 1926.52, 1926.101 | | | | | | | |
| Ear protection devices must be provided and used wherever it is not feasible to reduce noise levels or where a deviation to exposure levels specified in Table D-2, permissible noise exposure exists. | | | | | | | |
| 22. Head Protection* | 80.00 EA | 16.00 | 0.00 | 256.00 | 1,536.00 | (0.00) | 1,536.00 |
| OSHA 1926.100 | | | | | | | |
| Protective helmets (hard hats) must be worn at all times where there is a possible danger of head injury from impact, falling, or flying objects, or electrical shocks and burns. | | | | | | | |
| 23. R&R 10 lb. ABC fire extinguisher | 2.00 EA | 102.15 | 18.25 | 44.52 | 267.07 | (0.00) | 267.07 |
| OSHA 1926.152(g)(11) | | | | | | | |
| At least one portable fire extinguisher with a rating of not less than 2--B:C must be located within 75 feet of each pump, dispenser, underground fill pipe opening and lubrication or refueling service area | | | | | | | |
| 24. Signaling - General Laborer - Per Hour* | 20.00 EA | 30.00 | 0.00 | 120.00 | 720.00 | (0.00) | 720.00 |
| OSHA 1926.200(a), OSHA 1926.200(g)(2) | | | | | | | |
| Accident prevention signs and tags must be visible at all times when work is being performed and/or removed or covered promptly when the hazard no longer exists.  Traffic control signs or devised used for workers' protection must conform with Part IV of the Manual of Uniform Traffic Control Devices (MUTCD) 1988 edition revision 3 or Part VI of the MUTCD Millennium edition | | | | | | | |
| 25. Protection of employees * | 40.00 HR | 100.00 | 0.00 | 800.00 | 4,800.00 | (0.00) | 4,800.00 |

**William Griffin, PA**

William Griffin
128 Poplar St.
Gadsden, TN 38337
731-420-1402

**CONTINUED - OSHA**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 1926.416(a) | | | | | | | |
| Protection of employees - | | | | | | | |
| 1926.416(a)(1) | | | | | | | |
| No employer shall permit an employee to work in such proximity to any part of an electric power circuit that the employee could contact the electric power circuit in the course of work, unless the employee is protected against electric shock by deenergizing the circuit and grounding it or by guarding it effectively by insulation or other means. | | | | | | | |
| 1926.416(a)(2) | | | | | | | |
| In work areas where the exact location of underground electric powerlines is unknown, employees using jack-hammers, bars, or other hand tools which may contact a line shall be provided with insulated protective gloves. | | | | | | | |
| 1926.416(a)(3) | | | | | | | |
| Before work is begun the employer shall ascertain by inquiry or direct observation, or by instruments, whether any part of an energized electric power circuit, exposed or concealed, is so located that the performance of the work may bring any person, tool, or machine into physical or electrical contact with the electric power circuit. The employer shall post and maintain proper warning signs where such a circuit exists. The employer shall advise employees of the location of such lines, the hazards involved, and the protective measures to be taken. | | | | | | | |
| .1926.416(b) | | | | | | | |
| Passageways and open spaces - | | | | | | | |
| Barriers or other means of guarding shall be provided to ensure that workspace for electrical equipment will not be used as a passageway during periods when energized parts of electrical equipment are exposed. | | | | | | | |
| 26.  Electrical (Bid Item) Tags* | 20.00 EA | 100.00 | 0.00 | 400.00 | 2,400.00 | (0.00) | 2,400.00 |
| 1926.417(a) | | | | | | | |
| Controls. Controls that are to be deactivated during the course of work on energized or deenergized equipment or circuits shall be tagged. | | | | | | | |
| 1926.417(b) | | | | | | | |
| Equipment and circuits. Equipment or circuits that are deenergized shall be rendered inoperative and shall have tags attached at all points where such equipment or circuits can be energized. | | | | | | | |
| 27.  Debris chute hopper - per week - 30" x 4' section | 16.00 WK | 30.05 | 0.00 | 96.16 | 576.96 | (0.00) | 576.96 |
| 28.  Barricade Work Area from falling objects* | 4.00 EA | 100.00 | 0.00 | 80.00 | 480.00 | (0.00) | 480.00 |
| **Totals:  OSHA** | | | **1,092.18** | **10,296.12** | **61,776.58** | **0.00** | **61,776.58** |

### Emergency Repairs

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 145.  Roofing (Bid Item) - Schrocks Roofing* | 1.00 EA | 15,200.00 | 0.00 | 3,040.00 | 18,240.00 | (0.00) | 18,240.00 |
| 📷 | - See image, Emergency Repair Invoice, in the Images section of this report. | | | | | | |
| **Totals:  Emergency Repairs** | | | **0.00** | **3,040.00** | **18,240.00** | **0.00** | **18,240.00** |

## William Griffin, PA

William Griffin
128 Poplar St.
Gadsden, TN 38337
731-420-1402

### Debris Removal

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 226.  Dumpster load - Approx. 40 yards, 7-8 tons of debris | 8.00 EA | 613.46 | 0.00 | 981.54 | 5,889.22 | (0.00) | 5,889.22 |
| 227.  General Laborer - per hour | 160.00 HR | 37.14 | 0.00 | 1,188.48 | 7,130.88 | (0.00) | 7,130.88 |
| *Additional labor for cutting metal to fit in dumpster.  2 guys for 40 hours for 2 weeks* | | | | | | | |
| **Totals:  Debris Removal** | | | **0.00** | **2,170.02** | **13,020.10** | **0.00** | **13,020.10** |

### Pollutant Clean Up

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 232.  Paint Purlins to inhibit Rust spreading - two coats* | 6,258.28 SF | 2.15 | 164.75 | 2,724.02 | 16,344.07 | (0.00) | 16,344.07 |
| *Line item quantity adjusted to reflect actual quantity. (Corrected Typo)* | | | | | | | |
| 233.  Soda blasting | 5,464.00 SF | 2.01 | 367.59 | 2,270.04 | 13,620.27 | (0.00) | 13,620.27 |
| **Totals:  Pollutant Clean Up** | | | **532.34** | **4,994.06** | **29,964.34** | **0.00** | **29,964.34** |

### Business Personal Property

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 234.  Iron Crafter - 30/30 30 ton * | 1.00 EA | 60,200.00 | 0.00 | 0.00 | 60,200.00 | (0.00) | 60,200.00 |
| Fabrication Table - 6,500.00<br>30 Ton Iron Crafter Iron Worker w/ tooling - 12,400<br>Snap -On Tool Box - 3,500<br>Misc. Radial arm drill tooling bits and chucks - 12,800<br>Misc. Tools - 25,000 | | | | | | | |
| Total - 60,200 | | | | | | | |
| **Totals:  Business Personal Property** | | | **0.00** | **0.00** | **60,200.00** | **0.00** | **60,200.00** |

**2579_9th**

**William Griffin, PA**

William Griffin
128 Poplar St.
Gadsden, TN 38337
731-420-1402



### Building 2 Roof

| | |
|---|---|
| 6285.52 Surface Area | 62.86 Number of Squares |
| 325.71 Total Perimeter Length | 100.00 Total Ridge Length |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 29. Remove Metal roofing | 6,285.52 SF | 0.72 | 0.00 | 905.12 | 5,430.69 | (0.00) | 5,430.69 |
| 31. Metal roofing | 6,285.52 SF | 3.58 | 741.53 | 4,648.74 | 27,892.43 | (0.00) | 27,892.43 |
| 30. R&R Closure strips for metal roofing - inside and/or outside | 400.00 LF | 2.03 | 19.89 | 166.38 | 998.27 | (0.00) | 998.27 |
| 32. R&R Eave trim for metal roofing - 29 gauge | 200.00 LF | 3.80 | 25.16 | 157.04 | 942.20 | (0.00) | 942.20 |
| 33. R&R Gable trim for metal roofing - 29 gauge | 65.33 LF | 4.62 | 13.44 | 63.04 | 378.30 | (0.00) | 378.30 |
| 173. R&R Ridge end cap for metal roofing | 1.00 EA | 28.03 | 1.25 | 5.88 | 35.16 | (0.00) | 35.16 |
| 34. Roofing felt - 30 lb. | 62.86 SQ | 23.81 | 64.84 | 312.30 | 1,873.84 | (0.00) | 1,873.84 |
| 35. Battens - 2x4 - for steel roofing | 62.86 SQ | 192.79 | 803.25 | 2,584.42 | 15,506.45 | (0.00) | 15,506.45 |
| 36. R&R Vinyl-faced/laminated insulation - 4" | 6,285.52 SF | 1.52 | 496.40 | 2,010.08 | 12,060.47 | (0.00) | 12,060.47 |
| 37. R&R Vinyl-faced/laminated insulation - 2" | 6,285.52 SF | 1.02 | 196.11 | 1,321.46 | 7,928.80 | (0.00) | 7,928.80 |
| 38. R&R Ridge cap - metal roofing | 100.00 LF | 5.69 | 21.74 | 118.14 | 708.88 | (0.00) | 708.88 |
| 39. R&R Exhaust cap - through roof - 6" to 8" | 1.00 EA | 73.85 | 3.34 | 15.42 | 92.61 | (0.00) | 92.61 |
| 40. R&R Neoprene pipe jack flashing for metal roofing | 2.00 EA | 50.16 | 4.26 | 20.92 | 125.50 | (0.00) | 125.50 |
| 41. Remove Additional charge for high roof (2 stories or greater) | 62.86 SQ | 7.65 | 0.00 | 96.18 | 577.06 | (0.00) | 577.06 |
| 42. Additional charge for high roof (2 stories or greater) | 62.86 SQ | 10.30 | 0.00 | 129.50 | 776.96 | (0.00) | 776.96 |
| 92. Butyl tape / sealing metal roofing panels for low slopes | 2,205.00 LF | 0.59 | 25.80 | 265.36 | 1,592.11 | (0.00) | 1,592.11 |
| **Totals: Building 2 Roof** | | | **2,417.01** | **12,819.98** | **76,919.73** | **0.00** | **76,919.73** |

### Front Elevation

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 96. Remove Wall/roof panel - corrugated - 26 gauge | 1,616.00 SF | 0.71 | 0.00 | 229.48 | 1,376.84 | (0.00) | 1,376.84 |
| 43. Wall/roof panel - corrugated - 26 gauge | 1,616.00 SF | 3.51 | 226.89 | 1,179.82 | 7,078.87 | (0.00) | 7,078.87 |
| 128. Remove Metal J trim - metal building | 61.00 LF | 1.02 | 0.00 | 12.44 | 74.66 | (0.00) | 74.66 |

## William Griffin, PA

William Griffin
128 Poplar St.
Gadsden, TN 38337
731-420-1402

### CONTINUED - Front Elevation

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 129.  Metal J trim - metal building | 61.00 LF | 4.80 | 6.96 | 59.96 | 359.72 | (0.00) | 359.72 |

Line item unit price adjusted to reflect current market conditions.

https://www.google.com/search?q=j+trim+metal+building+baked+enamel&sa=X&biw=1920&bih=904&tbm=shop&ei=-fHFY7ytN9uDwbkPv4KYsAU&oq=j+trim+metal+building+baked+enam&gs_lcp=Cgtwcm9kdWN0cy1jYxADGAAyBQghEKABMgUIIRCgATIFCCEQoAE6CAgAEKIEEELADOggIIRAWEB4QHToKCCEQFhAeEB0QGDoFCCEQqwI6BwghEKABEApKBAhBGAFQrA5YmjBgiT1oAXAAeACAAAZABiAHGCZIBBDAuMTCYAQCgAQHIAQHAAQE&sclient=products-cc#spd=250132952231869107

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 146.  R&R Wrap wood garage door frame & trim with aluminum (PER LF) | 88.00 LF | 14.70 | 28.57 | 264.44 | 1,586.61 | (0.00) | 1,586.61 |
| 47.  Remove Vinyl-faced/laminated insulation - 4" | 1,616.00 SF | 0.22 | 0.00 | 71.10 | 426.62 | (0.00) | 426.62 |
| 97.  Vinyl-faced/laminated insulation - 4" | 1,616.00 SF | 1.08 | 127.62 | 374.58 | 2,247.48 | (0.00) | 2,247.48 |
| 136.  Insulation - ISO board, 1 1/2" | 16.16 SQ | 233.75 | 117.22 | 778.92 | 4,673.54 | (0.00) | 4,673.54 |

📷　　　　　　　　　 - See image, IECC Table, in the Images section of this report.

Required to meet current IECC requirements for metal buildings

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 125. R&R Coiling overhead door, 12' x 16'* | 2.00 EA | 4,143.01 | 309.47 | 1,719.10 | 10,314.59 | (0.00) | 10,314.59 |

Line item unit price adjusted to reflect current market conditions. Including current shipping rate

https://www.doorson-line.com/models/commercial

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 126.  Door Installer / Finish Carpenter - per hour | 20.00 HR | 57.50 | 0.00 | 230.00 | 1,380.00 | (0.00) | 1,380.00 |

Additional labor required to install balance and calibrate motors for new overhead doors.

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 45.  R&R Gutter / downspout - box - aluminum - 7" to 8" | 160.00 LF | 18.38 | 235.72 | 635.30 | 3,811.82 | (0.00) | 3,811.82 |
| 46.  Electrician - per hour | 10.00 HR | 81.71 | 0.00 | 163.42 | 980.52 | (0.00) | 980.52 |

Allowance to detach and reset electrical to replace siding.

| | | | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **Totals:  Front Elevation** | | | 1,052.45 | 5,718.56 | 34,311.27 | 0.00 | 34,311.27 |

### Right Elevation

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 147.  Remove Wall/roof panel - corrugated - 26 gauge | 1,116.00 SF | 0.71 | 0.00 | 158.48 | 950.84 | (0.00) | 950.84 |
| 148.  Wall/roof panel - corrugated - 26 gauge | 1,116.00 SF | 3.51 | 156.69 | 814.78 | 4,888.63 | (0.00) | 4,888.63 |
| 149.  Remove Metal J trim - metal building | 12.00 LF | 1.02 | 0.00 | 2.44 | 14.68 | (0.00) | 14.68 |
| 150.  Metal J trim - metal building | 12.00 LF | 4.80 | 1.37 | 11.80 | 70.77 | (0.00) | 70.77 |

## William Griffin, PA

William Griffin
128 Poplar St.
Gadsden, TN 38337
731-420-1402

**CONTINUED - Right Elevation**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| Line item unit price adjusted to reflect current market conditions. | | | | | | | |
| https://www.google.com/search?q=j+trim+metal+building+baked+enamel&sa=X&biw=1920&bih=904&tbm=shop&ei=-fHFY7ytN9uDwbkPv4KYsAU&oq=j+trim+metal+building+baked+enam&gs_lcp=Cgtwcm9kdWN0cy1jYxADGAAyBQghEKABMgUIIRCgATIFCCEQoAE6CAgAEKIEELADOggIIRAWEB4QHToKCCEQFhAeEB0QGDoFCCEQqwI6BwghEKABEApKBAhBGAFQrA5YmjBgiT1oAXAAeACAAAZABiAHGCZIBBDAuMTCYAQCgAQHIAQHAAQE&sclient=products-cc#spd=250132952231869107 | | | | | | | |
| 172.  R&R Outside/Inside corner - 26 gauge | 16.00 LF | 7.54 | 4.71 | 25.08 | 150.43 | (0.00) | 150.43 |
| 152.  Remove Vinyl-faced/laminated insulation - 4" | 1,616.00 SF | 0.22 | 0.00 | 71.10 | 426.62 | (0.00) | 426.62 |
| 153.  Vinyl-faced/laminated insulation - 4" | 1,616.00 SF | 1.08 | 127.62 | 374.58 | 2,247.48 | (0.00) | 2,247.48 |
| 154.  Insulation - ISO board, 1 1/2" | 16.16 SQ | 233.75 | 117.22 | 778.92 | 4,673.54 | (0.00) | 4,673.54 |
| 📷  - See image, IECC Table, in the Images section of this report. | | | | | | | |
| Required to meet current IECC requirements for metal buildings | | | | | | | |
| 157. R&R Gutter / downspout - box - aluminum - 7" to 8" | 160.00 LF | 18.38 | 235.72 | 635.30 | 3,811.82 | (0.00) | 3,811.82 |
| 158.  Electrician - per hour | 6.00 HR | 81.71 | 0.00 | 98.06 | 588.32 | (0.00) | 588.32 |
| Allowance to detach and reset electrical to replace wall panels. | | | | | | | |
| 175.  HVAC Technician - per hour | 4.00 HR | 85.07 | 0.00 | 68.06 | 408.34 | (0.00) | 408.34 |
| Allowance to remove and install HVAC exhaust to replace wall panels. | | | | | | | |
| **Totals:  Right Elevation** | | | **643.33** | **3,038.60** | **18,231.47** | **0.00** | **18,231.47** |

### Rear Elevation

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 159.  Remove Wall/roof panel - corrugated - 26 gauge | 1,616.00 SF | 0.71 | 0.00 | 229.48 | 1,376.84 | (0.00) | 1,376.84 |
| 160.  Wall/roof panel - corrugated - 26 gauge | 1,616.00 SF | 3.51 | 226.89 | 1,179.82 | 7,078.87 | (0.00) | 7,078.87 |
| 161.  Remove Metal J trim - metal building | 61.00 LF | 1.02 | 0.00 | 12.44 | 74.66 | (0.00) | 74.66 |
| 162.  Metal J trim - metal building | 61.00 LF | 4.80 | 6.96 | 59.96 | 359.72 | (0.00) | 359.72 |
| Line item unit price adjusted to reflect current market conditions. | | | | | | | |

https://www.google.com/search?q=j+trim+metal+building+baked+enamel&sa=X&biw=1920&bih=904&tbm=shop&ei=-fHFY7ytN9uDwbkPv4KYsAU&oq=j+trim+metal+building+baked+enam&gs_lcp=Cgtwcm9kdWN0cy1jYxADGAAyBQghEKABMgUIIRCgATIFCCEQoAE6CAgAEKIEELADOggIIRAWEB4QHToKCCEQFhAeEB0QGDoFCCEQqwI6BwghEKABEApKBAhBGAFQrA5YmjBgiT1oAXAAeACAAAZABiAHGCZIBBDAuMTCYAQCgAQHIAQHAAQE&sclient=products-cc#spd=250132952231869107

**William Griffin, PA**

William Griffin
128 Poplar St.
Gadsden, TN 38337
731-420-1402

**CONTINUED - Rear Elevation**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 163.  R&R Wrap wood garage door frame & trim with aluminum (PER LF) | 88.00 LF | 14.70 | 28.57 | 264.44 | 1,586.61 | (0.00) | 1,586.61 |
| 164.  Remove Vinyl-faced/laminated insulation - 4" | 1,616.00 SF | 0.22 | 0.00 | 71.10 | 426.62 | (0.00) | 426.62 |
| 165.  Vinyl-faced/laminated insulation - 4" | 1,616.00 SF | 1.08 | 127.62 | 374.58 | 2,247.48 | (0.00) | 2,247.48 |
| 166.  Insulation - ISO board, 1 1/2" | 16.16 SQ | 233.75 | 117.22 | 778.92 | 4,673.54 | (0.00) | 4,673.54 |

📷 - See image, IECC Table, in the Images section of this report.

Required to meet current IECC requirements for metal buildings

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 167.  R&R Coiling overhead door, 12' x 16'* | 2.00 EA | 4,143.01 | 309.47 | 1,719.10 | 10,314.59 | (0.00) | 10,314.59 |

Line item unit price adjusted to reflect current market conditions. Including current shipping rate

https://www.doorson-line.com/models/commercial

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 189.  R&R Coiling overhead door, 10' x 10'* | 1.00 EA | 1,895.96 | 72.74 | 393.72 | 2,362.42 | (0.00) | 2,362.42 |

Line item unit price adjusted to reflect current market conditions. Including current shipping rate

https://www.doorson-line.com/models/commercial

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 168.  Door Installer/Finish Carpenter - per hour | 20.00 HR | 57.50 | 0.00 | 230.00 | 1,380.00 | (0.00) | 1,380.00 |

Additional labor required to install balance and calibrate motors for new overhead doors.

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 169.  R&R Gutter / downspout - box - aluminum - 7" to 8" | 160.00 LF | 18.38 | 235.72 | 635.30 | 3,811.82 | (0.00) | 3,811.82 |
| 170.  Electrician - per hour | 10.00 HR | 81.71 | 0.00 | 163.42 | 980.52 | (0.00) | 980.52 |

Allowance to detach and reset electrical to replace siding.

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 176.  General Laborer - per hour | 20.00 HR | 33.48 | 0.00 | 133.92 | 803.52 | (0.00) | 803.52 |

Additional labor required to move stack and store materials and shelving along rear elevation of building

| | | | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **Totals:  Rear Elevation** | | | **1,125.19** | **6,246.20** | **37,477.21** | **0.00** | **37,477.21** |

**Interior**



| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Office** | | | | | | | | **Height: 8'** |

| | 480.00 SF Walls | | 225.00 SF Ceiling |
|---|---|---|---|
| | 705.00 SF Walls & Ceiling | | 225.00 SF Floor |
| | 25.00 SY Flooring | | 60.00 LF Floor Perimeter |
| | 60.00 LF Ceil. Perimeter | | |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|

### William Griffin, PA

William Griffin
128 Poplar St.
Gadsden, TN 38337
731-420-1402

**CONTINUED - Office**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 235.  Drywall (Bid Item)<br>Per Affordable Comstruction | 1.00 EA | 14,500.00 | 0.00 | 2,900.00 | 17,400.00 | (0.00) | 17,400.00 |
| **Totals:  Office** | | | **0.00** | **2,900.00** | **17,400.00** | **0.00** | **17,400.00** |
| **Total:  Interior** | | | **0.00** | **2,900.00** | **17,400.00** | **0.00** | **17,400.00** |

**Interior**

**Interior**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **Accessories** | | | | | | | |
| 138.  Fluorescent light fixture - 6' & 8' - Detach & reset | 20.00 EA | 115.70 | 0.00 | 462.80 | 2,776.80 | (0.00) | 2,776.80 |
| this is to detach and reset fluorescent lights on ceiling in shop. | | | | | | | |
| 139.  Outlet or switch - Detach & reset | 32.00 EA | 21.40 | 0.00 | 136.96 | 821.76 | (0.00) | 821.76 |
| 140.  Remove Exhaust fan - Commercial - large | 1.00 EA | 19.10 | 0.00 | 3.82 | 22.92 | (0.00) | 22.92 |
| 171.  Clean exhaust fan - Heavy (per side)* | 2.00 EA | 19.24 | 0.00 | 7.70 | 46.18 | (0.00) | 46.18 |
| 141.  Install Exhaust fan - Commercial - large | 1.00 EA | 324.39 | 0.00 | 64.88 | 389.27 | (0.00) | 389.27 |
| 142.  Detach & Reset Furnace - forced air - 100,000 BTU | 2.00 EA | 763.34 | 0.00 | 305.34 | 1,832.02 | (0.00) | 1,832.02 |
| 144.  Lighting - General Laborer - per hour | 8.00 HR | 48.89 | 0.00 | 78.22 | 469.34 | (0.00) | 469.34 |
| to remove replace and reinstall lighting | | | | | | | |
| 76.  Content Manipulation charge - per hour | 50.00 HR | 33.48 | 0.00 | 334.80 | 2,008.80 | (0.00) | 2,008.80 |
| 78.  Scissor lift - 26' platform height (per day) | 20.00 DA | 193.00 | 0.00 | 772.00 | 4,632.00 | (0.00) | 4,632.00 |
| 221.  R&R Breaker panel - 300 amp w/arc fault breakers | 1.00 EA | 3,175.67 | 200.67 | 675.28 | 4,051.62 | (0.00) | 4,051.62 |
| 223.  Electrician - per hour | 100.00 HR | 81.71 | 0.00 | 1,634.20 | 9,805.20 | (0.00) | 9,805.20 |
| Allowance for licensed electrician to test each circuit. | | | | | | | |
| 229.  Special Systems - Electrician - per hour | 30.00 HR | 81.71 | 0.00 | 490.26 | 2,941.56 | (0.00) | 2,941.56 |
| Allowance for low voltage electrician to remove and install low voltage systems. | | | | | | | |
| **Total:  Interior** | | | **200.67** | **4,966.26** | **29,797.47** | **0.00** | **29,797.47** |

### William Griffin, PA

William Griffin
128 Poplar St.
Gadsden, TN 38337
731-420-1402

#### Wall Panels

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| Begin Repairs | | | | | | | |
| 105.  Content Manipulation charge - per hour | 120.00 HR | 48.89 | 0.00 | 1,173.36 | 7,040.16 | (0.00) | 7,040.16 |
| 4 men,8 hours for 2 days to move tools, shelving, etc. out of shop before construction begins. | | | | | | | |
| 106.  Apply anti-microbial agent to the surface area | 2,761.00 SF | 0.29 | 10.77 | 162.30 | 973.76 | (0.00) | 973.76 |
| Application of antimicrobial to the water damaged structural members | | | | | | | |
| **Metal Wall Panel System** | | | | | | | |
| 108.  Remove Wall/roof panel - ribbed  - up to 1"* | 2,761.00 SF | 1.01 | 0.00 | 557.72 | 3,346.33 | (0.00) | 3,346.33 |
| this is half of the shop wall | | | | | | | |
| 109.  Wall/roof panel - ribbed  - up to 1"* | 2,761.00 SF | 9.25 | 869.51 | 5,281.76 | 31,690.52 | (0.00) | 31,690.52 |
| this is half of the shop wall | | | | | | | |
| 228.  R&R Aluminum wall coping - large | 262.00 LF | 22.81 | 435.80 | 1,282.40 | 7,694.42 | (0.00) | 7,694.42 |
| 110.  Caulking - butyl rubber | 712.00 LF | 4.03 | 31.24 | 580.12 | 3,480.72 | (0.00) | 3,480.72 |
| 112.  Floor protection - cloth - skid resistant, breathable | 6,200.00 SF | 1.08 | 350.61 | 1,409.32 | 8,455.93 | (0.00) | 8,455.93 |
| Allowance to protect concrete floor for painting phase of project. | | | | | | | |
| 117.  Clean concrete the surface area | 6,200.00 SF | 0.36 | 6.05 | 447.62 | 2,685.67 | (0.00) | 2,685.67 |
| 118.  Concrete sealer - brush or spray applied | 6,200.00 SF | 1.10 | 465.47 | 1,457.10 | 8,742.57 | (0.00) | 8,742.57 |
| 121.  R&R Wrap wood garage door frame & trim with aluminum (PER LF) | 0.00 LF | 13.61 | 0.00 | 0.00 | 0.00 | (0.00) | 0.00 |
| 122.  Content Manipulation charge - per hour | 64.00 HR | 48.89 | 0.00 | 625.80 | 3,754.76 | (0.00) | 3,754.76 |
| 4 men,8 hours for 2 days to move tools, shelving, etc. back into shop when constructions complete. | | | | | | | |
| **Totals:  Wall Panels** | | | **2,169.45** | **12,977.50** | **77,864.84** | **0.00** | **77,864.84** |
| **Total:  Interior** | | | **2,370.12** | **17,943.76** | **107,662.31** | **0.00** | **107,662.31** |
| **Total:  2579_9th** | | | **7,608.10** | **48,667.10** | **292,001.99** | **0.00** | **292,001.99** |

#### Detached Garage



#### Roof1

| | |
|---|---|
| 869.63  Surface Area | 8.70  Number of Squares |
| 118.70  Total Perimeter Length | 33.00  Total Ridge Length |

### William Griffin, PA

William Griffin
128 Poplar St.
Gadsden, TN 38337
731-420-1402

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 54.  Remove Metal roofing | 869.63 SF | 0.45 | 0.00 | 78.26 | 469.59 | (0.00) | 469.59 |
| 55.  R&R Closure strips for metal roofing - inside and/or outside | 66.00 LF | 2.03 | 3.28 | 27.44 | 164.70 | (0.00) | 164.70 |
| 56.  Metal roofing | 869.63 SF | 3.58 | 102.59 | 643.18 | 3,859.05 | (0.00) | 3,859.05 |
| 57.  R&R Eave trim for metal roofing - 29 gauge | 66.00 LF | 3.80 | 8.30 | 51.82 | 310.92 | (0.00) | 310.92 |
| 58.  R&R Gable trim for metal roofing - 29 gauge | 52.67 LF | 4.62 | 10.84 | 50.84 | 305.02 | (0.00) | 305.02 |
| 59.  Roofing felt - 30 lb. | 8.70 SQ | 23.81 | 8.97 | 43.24 | 259.36 | (0.00) | 259.36 |
| 60.  Battens - 2x4 - for steel roofing | 8.70 SQ | 192.79 | 111.17 | 357.70 | 2,146.14 | (0.00) | 2,146.14 |
| 61.  R&R Vinyl-faced/laminated insulation - 4" | 869.63 SF | 1.30 | 68.68 | 239.84 | 1,439.04 | (0.00) | 1,439.04 |
| 62.  R&R Vinyl-faced/laminated insulation - 2" | 869.63 SF | 0.79 | 27.13 | 142.82 | 856.96 | (0.00) | 856.96 |
| 63.  R&R Ridge cap - metal roofing | 33.00 LF | 5.69 | 7.18 | 39.00 | 233.95 | (0.00) | 233.95 |
| 64.  R&R Exhaust cap - through roof - 6" to 8" | 1.00 EA | 68.83 | 3.34 | 14.42 | 86.59 | (0.00) | 86.59 |
| 65.  R&R Neoprene pipe jack flashing for metal roofing | 2.00 EA | 45.73 | 4.26 | 19.14 | 114.86 | (0.00) | 114.86 |
| 66.  Remove Additional charge for high roof (2 stories or greater) | 8.70 SQ | 4.70 | 0.00 | 8.18 | 49.07 | (0.00) | 49.07 |
| 67.  Additional charge for high roof (2 stories or greater) | 8.70 SQ | 10.30 | 0.00 | 17.92 | 107.53 | (0.00) | 107.53 |
| **Totals:  Roof1** | | | **355.74** | **1,733.80** | **10,402.78** | **0.00** | **10,402.78** |

#### Front Elevation

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 178.  Remove Wall/roof panel - corrugated - 26 gauge | 528.00 SF | 0.71 | 0.00 | 74.98 | 449.86 | (0.00) | 449.86 |
| 179.  Wall/roof panel - corrugated - 26 gauge | 528.00 SF | 3.51 | 74.13 | 385.48 | 2,312.89 | (0.00) | 2,312.89 |
| 180.  Remove Metal J trim - metal building | 30.00 LF | 1.02 | 0.00 | 6.12 | 36.72 | (0.00) | 36.72 |
| 181.  Metal J trim - metal building | 30.00 LF | 4.80 | 3.42 | 29.48 | 176.90 | (0.00) | 176.90 |

Line item unit price adjusted to reflect current market conditions.

https://www.google.com/search?q=j+trim+metal+building+baked+enamel&sa=X&biw=1920&bih=904&tbm=shop&ei=-fHFY7ytN9uDwbkPv4KY
sAU&oq=j+trim+metal+building+baked+enam&gs_lcp=Cgtwcm9kdWN0cy1jYxADGAAyBQghEKABMgUIIRCgATIFCCEQoAE6CAgAEKIEE
LADOggIIRAWEB4QHToKCCEQFhAeEB0QGDoFCCEQqwI6BwghEKABEApKBAhBGAFQrA5YmjBgiT1oAXAAeACAAZABiAHGCZIBB
DAuMTCYAQCgAQHIAQHAAQE&sclient=products-cc#spd=250132952231869107

| 182.  R&R Wrap wood garage door frame & trim with aluminum (PER LF) | 30.00 LF | 14.70 | 9.74 | 90.14 | 540.88 | (0.00) | 540.88 |
| 183.  Remove Vinyl-faced/laminated insulation - 4" | 528.00 SF | 0.22 | 0.00 | 23.24 | 139.40 | (0.00) | 139.40 |
| 184.  Vinyl-faced/laminated insulation - 4" | 528.00 SF | 1.08 | 41.70 | 122.38 | 734.32 | (0.00) | 734.32 |
| 185.  Insulation - ISO board, 1 1/2" | 5.28 SQ | 233.75 | 38.30 | 254.50 | 1,527.00 | (0.00) | 1,527.00 |

### William Griffin, PA

William Griffin
128 Poplar St.
Gadsden, TN 38337
731-420-1402

**CONTINUED - Front Elevation**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 📷        - See image, IECC Table, in the Images section of this report. | | | | | | | |
| Required to meet current IECC requirements for metal buildings | | | | | | | |
| 190.  R&R Coiling overhead door, 10' x 10'* | 1.00 EA | 1,895.96 | 72.74 | 393.72 | 2,362.42 | (0.00) | 2,362.42 |
| Line item unit price adjusted to reflect current market conditions. Including current shipping rate | | | | | | | |
| https://www.doorson-line.com/models/commercial | | | | | | | |
| 187.  Door Installer/Finish Carpenter - per hour | 4.00 HR | 57.50 | 0.00 | 46.00 | 276.00 | (0.00) | 276.00 |
| Additional labor required to install balance and calibrate motors for new overhead doors. | | | | | | | |
| 188.  Electrician - per hour | 3.00 HR | 81.71 | 0.00 | 49.02 | 294.15 | (0.00) | 294.15 |
| Allowance to detach and reset electrical to replace siding. | | | | | | | |
| **Totals:  Front Elevation** | | | **240.03** | **1,475.06** | **8,850.54** | **0.00** | **8,850.54** |

**Right Elevation**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 191.  Remove Wall/roof panel - corrugated - 26 gauge | 450.00 SF | 0.71 | 0.00 | 63.90 | 383.40 | (0.00) | 383.40 |
| 192.  Wall/roof panel - corrugated - 26 gauge | 450.00 SF | 3.51 | 63.18 | 328.54 | 1,971.22 | (0.00) | 1,971.22 |
| 193.  Remove Metal J trim - metal building | 30.00 LF | 1.02 | 0.00 | 6.12 | 36.72 | (0.00) | 36.72 |
| 194.  Metal J trim - metal building | 30.00 LF | 4.80 | 3.42 | 29.48 | 176.90 | (0.00) | 176.90 |
| Line item unit price adjusted to reflect current market conditions. | | | | | | | |
| https://www.google.com/search?q=j+trim+metal+building+baked+enamel&sa=X&biw=1920&bih=904&tbm=shop&ei=-fHFY7ytN9uDwbkPv4KYsAU&oq=j+trim+metal+building+baked+enam&gs_lcp=Cgtwcm9kdWN0cy1jYxADGAAyBQghEKABMgUIIRCgATIFCCEQoAE6CAgAEKIEELADOggIIRAWEB4QHToKCCEQFhAeEB0QGDoFCCEQqwI6BwghEKABEApKBAhBGAFQrA5YmjBgiT1oAXAAeACAAAZABiAHGCZIBBDAuMTCYAQCgAQHIAQHAAQE&sclient=products-cc#spd=2501329522318
69107 | | | | | | | |
| 202.  R&R Outside/Inside corner - 26 gauge | 20.00 LF | 7.54 | 5.89 | 31.34 | 188.03 | (0.00) | 188.03 |
| 196.  Remove Vinyl-faced/laminated insulation - 4" | 450.00 SF | 0.22 | 0.00 | 19.80 | 118.80 | (0.00) | 118.80 |
| 197.  Vinyl-faced/laminated insulation - 4" | 450.00 SF | 1.08 | 35.54 | 104.30 | 625.84 | (0.00) | 625.84 |
| 198.  Insulation - ISO board, 1 1/2" | 4.50 SQ | 233.75 | 32.64 | 216.90 | 1,301.42 | (0.00) | 1,301.42 |
| 📷        - See image, IECC Table, in the Images section of this report. | | | | | | | |
| Required to meet current IECC requirements for metal buildings | | | | | | | |
| 201.  Electrician - per hour | 3.00 HR | 81.71 | 0.00 | 49.02 | 294.15 | (0.00) | 294.15 |

### William Griffin, PA

William Griffin
128 Poplar St.
Gadsden, TN 38337
731-420-1402

**CONTINUED - Right Elevation**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| Allowance to detach and reset electrical to replace siding. | | | | | | | |
| **Totals:  Right Elevation** | | | **140.67** | **849.40** | **5,096.48** | **0.00** | **5,096.48** |

#### Rear Elevation

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 203.  Remove Wall/roof panel - corrugated - 26 gauge | 528.00 SF | 0.71 | 0.00 | 74.98 | 449.86 | (0.00) | 449.86 |
| 204.  Wall/roof panel - corrugated - 26 gauge | 528.00 SF | 3.51 | 74.13 | 385.48 | 2,312.89 | (0.00) | 2,312.89 |
| 205.  Remove Metal J trim - metal building | 30.00 LF | 1.02 | 0.00 | 6.12 | 36.72 | (0.00) | 36.72 |
| 206.  Metal J trim - metal building | 30.00 LF | 4.80 | 3.42 | 29.48 | 176.90 | (0.00) | 176.90 |
| Line item unit price adjusted to reflect current market conditions. | | | | | | | |
| https://www.google.com/search?q=j+trim+metal+building+baked+enamel&sa=X&biw=1920&bih=904&tbm=shop&ei=-fHFY7ytN9uDwbkPv4KYsAU&oq=j+trim+metal+building+baked+enam&gs_lcp=Cgtwcm9kdWN0cy1jYxADGAAyBGghEKABMgUIIRCgATIFCCEQoAE6CAgAEKIEEELADOggIIRAWEB4QHToKCCEQFhAeEB0QGDoFCCEQqwI6BwghEKABEApKBAhBGAFQrA5YmjBgiT1oAXAAeACAAZABiAHGCZIBBDAuMTCYAQCgAQHIAQHAAQE&sclient=products-cc#spd=250132952231869107 | | | | | | | |
| 207.  R&R Wrap wood garage door frame & trim with aluminum (PER LF) | 30.00 LF | 14.70 | 9.74 | 90.14 | 540.88 | (0.00) | 540.88 |
| 208.  Remove Vinyl-faced/laminated insulation - 4" | 528.00 SF | 0.22 | 0.00 | 23.24 | 139.40 | (0.00) | 139.40 |
| 209.  Vinyl-faced/laminated insulation - 4" | 528.00 SF | 1.08 | 41.70 | 122.38 | 734.32 | (0.00) | 734.32 |
| 210.  Insulation - ISO board, 1 1/2" | 5.28 SQ | 233.75 | 38.30 | 254.50 | 1,527.00 | (0.00) | 1,527.00 |
| ☎        - See image, IECC Table, in the Images section of this report. | | | | | | | |
| Required to meet current IECC requirements for metal buildings | | | | | | | |
| 211.  Electrician - per hour | 3.00 HR | 81.71 | 0.00 | 49.02 | 294.15 | (0.00) | 294.15 |
| Allowance to detach and reset electrical to replace siding. | | | | | | | |
| **Totals:  Rear Elevation** | | | **167.29** | **1,035.34** | **6,212.12** | **0.00** | **6,212.12** |

#### Left Elevation

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 212.  Remove Wall/roof panel - corrugated - 26 gauge | 450.00 SF | 0.71 | 0.00 | 63.90 | 383.40 | (0.00) | 383.40 |

## William Griffin, PA

William Griffin
128 Poplar St.
Gadsden, TN 38337
731-420-1402

### CONTINUED - Left Elevation

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 213.  Wall/roof panel - corrugated - 26 gauge | 450.00 SF | 3.51 | 63.18 | 328.54 | 1,971.22 | (0.00) | 1,971.22 |
| 214.  Remove Metal J trim - metal building | 30.00 LF | 1.02 | 0.00 | 6.12 | 36.72 | (0.00) | 36.72 |
| 215.  Metal J trim - metal building | 30.00 LF | 4.80 | 3.42 | 29.48 | 176.90 | (0.00) | 176.90 |

Line item unit price adjusted to reflect current market conditions.

https://www.google.com/search?q=j+trim+metal+building+baked+enamel&sa=X&biw=1920&bih=904&tbm=shop&ei=-fHFY7ytN9uDwbkPv4KY
sAU&oq=j+trim+metal+building+baked+enam&gs_lcp=Cgtwcm9kdWN0cy1jYxADGAAyBQghEKABMgUIIRCgATIFCCEQoAE6CAgAEKIEE
LADOggIIRAWEB4QHToKCCEQFhAeEB0QGDoFCCEQqwI6BwghEKABEApKBAhBGAFQrA5YmjBgiT1oAXAAeACAAZABiAHGCZIBB
DAuMTCYAQCgAQHIAQHAAQE&sclient=products-cc#spd=250132952231869107

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 216.  R&R Outside/Inside corner - 26 gauge | 20.00 LF | 7.54 | 5.89 | 31.34 | 188.03 | (0.00) | 188.03 |
| 217.  Remove Vinyl-faced/laminated insulation - 4" | 450.00 SF | 0.22 | 0.00 | 19.80 | 118.80 | (0.00) | 118.80 |
| 218.  Vinyl-faced/laminated insulation - 4" | 450.00 SF | 1.08 | 35.54 | 104.30 | 625.84 | (0.00) | 625.84 |
| 219.  Insulation - ISO board, 1 1/2" | 4.50 SQ | 233.75 | 32.64 | 216.90 | 1,301.42 | (0.00) | 1,301.42 |

📷        - See image, IECC Table, in the Images section of this report.

Required to meet current IECC requirements for metal buildings

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 220.  Electrician - per hour | 3.00 HR | 81.71 | 0.00 | 49.02 | 294.15 | (0.00) | 294.15 |

Allowance to detach and reset electrical to replace siding.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Totals:  Left Elevation** | | | **140.67** | **849.40** | **5,096.48** | **0.00** | **5,096.48** |
| **Total:  Detached Garage** | | | **1,044.40** | **5,943.00** | **35,658.40** | **0.00** | **35,658.40** |

### Labor Minimums Applied

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 79.  Temporary repair services labor minimum | 1.00 EA | 19.76 | 0.00 | 3.96 | 23.72 | (0.00) | 23.72 |
| 80.  Plumbing labor minimum | 1.00 EA | 209.41 | 0.00 | 41.88 | 251.29 | (0.00) | 251.29 |
| 132.  Misc. Equipment - Commercial labor min | 1.00 EA | 151.48 | 0.00 | 30.30 | 181.78 | (0.00) | 181.78 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Totals:  Labor Minimums Applied** | | | **0.00** | **76.14** | **456.79** | **0.00** | **456.79** |
| **Line Item Totals:  2579_N9THAVE** | | | **10,332.67** | **84,787.58** | **568,925.09** | **0.00** | **568,925.09** |

## William Griffin, PA

William Griffin
128 Poplar St.
Gadsden, TN 38337
731-420-1402

### Grand Total Areas:

| | | | | | |
|---|---|---|---|---|---|
| 480.00 | SF Walls | 225.00 | SF Ceiling | 705.00 | SF Walls and Ceiling |
| 225.00 | SF Floor | 25.00 | SY Flooring | 60.00 | LF Floor Perimeter |
| 0.00 | SF Long Wall | 0.00 | SF Short Wall | 60.00 | LF Ceil. Perimeter |
| | | | | | |
| 225.00 | Floor Area | 245.44 | Total Area | 480.00 | Interior Wall Area |
| 1,924.20 | Exterior Wall Area | 62.67 | Exterior Perimeter of Walls | | |
| | | | | | |
| 7,155.15 | Surface Area | 71.55 | Number of Squares | 444.42 | Total Perimeter Length |
| 133.00 | Total Ridge Length | 0.00 | Total Hip Length | | |

| Coverage | Item Total | % | ACV Total | % |
|---|---:|---:|---:|---:|
| Dwelling | 501,684.93 | 88.18% | 501,684.93 | 88.18% |
| Other Structures | 7,040.16 | 1.24% | 7,040.16 | 1.24% |
| Contents | 60,200.00 | 10.58% | 60,200.00 | 10.58% |
| Total | 568,925.09 | 100.00% | 568,925.09 | 100.00% |

## William Griffin, PA

William Griffin
128 Poplar St.
Gadsden, TN 38337
731-420-1402

### Summary for Dwelling

| | |
|---|---:|
| Line Item Total | 407,738.04 |
| Material Sales Tax | 10,315.54 |
| Storage Rental Tax | 17.13 |
| Subtotal | 418,070.71 |
| Overhead | 41,807.11 |
| Profit | 41,807.11 |
| **Replacement Cost Value** | **$501,684.93** |
| **Net Claim** | **$501,684.93** |

**William Griffin, PA**

William Griffin
128 Poplar St.
Gadsden, TN 38337
731-420-1402

### Summary for Other Structures

| | |
|---|---:|
| Line Item Total | 5,866.80 |
| Overhead | 586.68 |
| Profit | 586.68 |
| **Replacement Cost Value** | **$7,040.16** |
| **Net Claim** | **$7,040.16** |

**William Griffin, PA**

William Griffin
128 Poplar St.
Gadsden, TN 38337
731-420-1402

## Summary for Contents

| | |
|---|---:|
| Line Item Total | 60,200.00 |
| **Replacement Cost Value** | **$60,200.00** |
| **Net Claim** | **$60,200.00** |

## William Griffin, PA

William Griffin
128 Poplar St.
Gadsden, TN 38337
731-420-1402

### Recap of Taxes, Overhead and Profit

| | Overhead (10%) | Profit (10%) | Material Sales Tax (9.75%) | P Ppty Material Tax (9.75%) | P Ppty Cleaning Tax (9.75%) | Storage Rental Tax (9.75%) | Food Tax (7.75%) |
|---|---|---|---|---|---|---|---|
| **Line Items** | | | | | | | |
| | 42,393.79 | 42,393.79 | 10,315.54 | 0.00 | 0.00 | 17.13 | 0.00 |
| **Total** | **42,393.79** | **42,393.79** | **10,315.54** | **0.00** | **0.00** | **17.13** | **0.00** |

## William Griffin, PA

William Griffin
128 Poplar St.
Gadsden, TN 38337
731-420-1402

# Recap by Room

**Estimate: 2579_N9THAVE**

| | | | | |
|---|---|---|---|---|
| **General Conditions** | | | **47,950.10** | **10.12%** |
| Coverage: Dwelling | 100.00% | = | 47,950.10 | |
| **OSHA** | | | **50,388.28** | **10.63%** |
| Coverage: Dwelling | 100.00% | = | 50,388.28 | |
| **Emergency Repairs** | | | **15,200.00** | **3.21%** |
| Coverage: Dwelling | 100.00% | = | 15,200.00 | |
| **Debris Removal** | | | **10,850.08** | **2.29%** |
| Coverage: Dwelling | 100.00% | = | 10,850.08 | |
| **Pollutant Clean Up** | | | **24,437.94** | **5.16%** |
| Coverage: Dwelling | 100.00% | = | 24,437.94 | |
| **Business Personal Property** | | | **60,200.00** | **12.71%** |
| Coverage: Contents | 100.00% | = | 60,200.00 | |

**Area: 2579_9th**

| | | | | |
|---|---|---|---|---|
| **Building 2 Roof** | | | **61,682.74** | **13.02%** |
| Coverage: Dwelling | 100.00% | = | 61,682.74 | |
| **Front Elevation** | | | **27,540.26** | **5.81%** |
| Coverage: Dwelling | 100.00% | = | 27,540.26 | |
| **Right Elevation** | | | **14,549.54** | **3.07%** |
| Coverage: Dwelling | 100.00% | = | 14,549.54 | |
| **Rear Elevation** | | | **30,105.82** | **6.35%** |
| Coverage: Dwelling | 100.00% | = | 30,105.82 | |

**Area: Interior**

| | | | | |
|---|---|---|---|---|
| **Office** | | | **14,500.00** | **3.06%** |
| Coverage: Dwelling | 100.00% | = | 14,500.00 | |
| **Area Subtotal:  Interior** | | | **14,500.00** | **3.06%** |
| Coverage: Dwelling | 100.00% | = | 14,500.00 | |

**Area: Interior**

| | | | | |
|---|---|---|---|---|
| | | | **24,630.54** | **5.20%** |
| Coverage: Dwelling | 100.00% | = | 24,630.54 | |
| **Wall Panels** | | | **62,717.89** | **13.24%** |
| Coverage: Dwelling | 90.65% | = | 56,851.09 | |
| Coverage: Other Structures | 9.35% | = | 5,866.80 | |
| **Area Subtotal:  Interior** | | | **87,348.43** | **18.44%** |
| Coverage: Dwelling | 93.28% | = | 81,481.63 | |
| Coverage: Other Structures | 6.72% | = | 5,866.80 | |
| **Area Subtotal:  2579_9th** | | | **235,726.79** | **49.75%** |

## William Griffin, PA

William Griffin
128 Poplar St.
Gadsden, TN 38337
731-420-1402

| | | | | |
|---|---|---|---|---|
| Coverage: Dwelling | 97.51% = | | 229,859.99 | |
| Coverage: Other Structures | 2.49% = | | 5,866.80 | |
| **Area: Detached Garage** | | | | |
| **Roof1** | | | **8,313.24** | **1.75%** |
| Coverage: Dwelling | 100.00% = | | 8,313.24 | |
| **Front Elevation** | | | **7,135.45** | **1.51%** |
| Coverage: Dwelling | 100.00% = | | 7,135.45 | |
| **Right Elevation** | | | **4,106.41** | **0.87%** |
| Coverage: Dwelling | 100.00% = | | 4,106.41 | |
| **Rear Elevation** | | | **5,009.49** | **1.06%** |
| Coverage: Dwelling | 100.00% = | | 5,009.49 | |
| **Left Elevation** | | | **4,106.41** | **0.87%** |
| Coverage: Dwelling | 100.00% = | | 4,106.41 | |
| **Area Subtotal:  Detached Garage** | | | **28,671.00** | **6.05%** |
| Coverage: Dwelling | 100.00% = | | 28,671.00 | |
| **Labor Minimums Applied** | | | **380.65** | **0.08%** |
| Coverage: Dwelling | 100.00% = | | 380.65 | |
| **Subtotal of Areas** | | | **473,804.84** | **100.00%** |
| Coverage: Dwelling | 86.06% = | | 407,738.04 | |
| Coverage: Other Structures | 1.24% = | | 5,866.80 | |
| Coverage: Contents | 12.71% = | | 60,200.00 | |
| **Total** | | | **473,804.84** | **100.00%** |

**William Griffin, PA**

William Griffin
128 Poplar St.
Gadsden, TN 38337
731-420-1402



1        Emergency Repair Invoice                              Taken By: William Griffin

## William Griffin, PA

William Griffin
128 Poplar St.
Gadsden, TN 38337
731-420-1402



**2018 International Energy Conservation Code (IECC)** — CHAPTER 4 [CE] COMMERCIAL ENERGY EFFICIENCY

| CLIMATE ZONE | 1 | | 2 | | 3 | | 4 EXCEPT MARINE | | 5 AND MARINE 4 | | 6 | | 7 | | 8 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | All other | Group R | All other | Group R | All other | Group R | All other | Group R | All other | Group R | All other | Group R | All other | Group R | All other | Group R |
| **Roofs** | | | | | | | | | | | | | | | | |
| Insulation entirely above roof deck | R-20ci | R-25ci | R-25ci | R-25ci | R-25ci | R-25ci | R-30ci | R-30ci | R-30ci | R-30ci | R-30ci | R-30ci | R-35ci | R-35ci | R-35ci | R-35ci |
| Metal buildings | R-19 + R-11 LS | R-19 + R-11 LS | R-19 + R-11 LS | R-19 + R-11 LS | R-19 + R-11 LS | R-19 + R-11 LS | R-19 + R-11 LS | R-19 + R-11 LS | R-25 + R-11 LS | R-25 + R-11 LS | R-30 + R-11 LS | R-30 + R-11 LS | R-30 + R-11 LS | R-30 + R-11 LS | R-30 + R-11 LS | R-30 + R-11 LS |
| Attic and other | R-38 | R-38 | R-38 | R-38 | R-38 | R-38 | R-38 | R-38 | R-49 | R-49 | R-49 | R-49 | R-49 | R-49 | R-49 | R-49 |
| **Walls, above grade** | | | | | | | | | | | | | | | | |
| Mass | R-5.7ci | R-5.7ci | R-5.7ci | R-7.6ci | R-7.6ci | R-9.5ci | R-9.5ci | R-11.4ci | R-11.4ci | R-13.3ci | R-13.3ci | R-15.2ci | R-15.2ci | R-15.2ci | R-25ci | R-25ci |
| Metal building | R-13 + R-6.5ci | R-13 + R-6.5ci | R-13 + R-6.5ci | R-13 + R-13ci | R-13 + R-6.5ci | R-13 + R-13ci | R-13 + R-13ci | R-13 + R-13ci | R-13 + R-13ci | R-13 + R-13ci | R-13 + R-13ci | R-13 + R-13ci | R-13 + R-19.5ci | R-13 + R-13ci | R-13 + R-19.5ci | R-13 + R-19.5ci |
| Metal framed | R-13 + R-5ci | R-13 + R-5ci | R-13 + R-5ci | R-13 + R-7.5ci | R-13 + R-7.5ci | R-13 + R-7.5ci | R-13 + R-7.5ci | R-13 + R-7.5ci | R-13 + R-7.5ci | R-13 + R-7.5ci | R-13 + R-7.5ci | R-13 + R-7.5ci | R-13 + R-15.6ci | R-13 + R-7.5ci | R-13 + R-15.6ci | R-17.5ci |
| Wood framed and other | R-13 + R-3.8ci or R-20 | R-13 + R-3.8ci or R-20 | R-13 + R-3.8ci or R-20 | R-13 + R-3.8ci or R-20 | R-13 + R-3.8ci or R-20 | R-13 + R-3.8ci or R-20 | R-13 + R-3.8ci or R-20 | R-13 + R-3.8ci or R-20 | R-13 + R-7.5ci or R-20 + R-3.8ci | R-13 + R-7.5ci or R-20 + R-3.8ci | R-13 + R-7.5ci or R-20 + R-3.8ci | R-13 + R-7.5ci or R-20 + R-3.8ci | R-13 + R-15.6ci or R-20 + R-10ci | R-13 + R-7.5ci or R-20 + R-3.8ci | R-13 + R-15.6ci or R-20 + R-10ci | R-13 + R-15.6ci or R-20 + R-10ci |
| **Walls, below grade** | | | | | | | | | | | | | | | | |
| Below-grade wall | NR | NR | NR | NR | NR | NR | R-7.5ci | R-7.5ci | R-7.5ci | R-7.5ci | R-10ci | R-10ci | R-10ci | R-10ci | R-12.5ci | |
| **Floors** | | | | | | | | | | | | | | | | |
| Mass | NR | NR | R-6.3ci | R-8.3ci | R-10ci | R-10ci | R-10ci | R-10ci | R-10ci | R-12.5ci | R-12.5ci | R-12.5ci | R-15ci | R-16.7ci | R-15ci | R-16.7ci |
| Joist/framing | NR | NR | R-30 | R-30 | R-30 | R-30 | R-30 | R-30 | R-30 | R-30 | R-30 | R-30' | R-30' | R-30' | R-30' | R-30' |
| **Slab-on-grade floors** | | | | | | | | | | | | | | | | |
| Unheated slabs | NR | NR | NR | NR | NR | NR | R-10 for 24" below | R-10 for 24" below | R-10 for 24" below | R-10 for 24" below | R-15 for 24" below | R-15 for 24" below | R-15 for 24" below | R-15 for 24" below | R-20 for 24" below | |
| Heated slabs | R-7.5 for 12" below + R-5 full slab | R-7.5 for 12" below + R-5 full slab | R-7.5 for 12" below + R-5 full slab | R-7.5 for 12" below + R-5 full slab | R-10 for 24" below + R-5 full slab | R-10 for 24" below + R-5 full slab | R-15 for 24" below + R-5 full slab | R-15 for 24" below + R-5 full slab | R-15 for 36" below + R-5 full slab | R-15 for 36" below + R-5 full slab | R-20 for 48" below + R-5 full slab | R-20 for 48" below + R-5 full slab | R-20 for 48" below + R-5 full slab | R-20 for 48" below + R-5 full slab | R-20 for 48" below + R-5 full slab | |
| **Opaque doors** | | | | | | | | | | | | | | | | |
| Nonswinging | R-4.75 | R-4.75 | R-4.75 | R-4.75 | R-4.75 | R-4.75 | R-4.75 | R-4.75 | R-4.75 | R-4.75 | R-4.75 | R-4.75 | R-4.75 | R-4.75 | R-4.75 | R-4.75 |

For SI: 1 inch = 25.4 mm, 1 pound per square foot = 4.88 kg/m², 1 pound per cubic foot = 16 kg/m³.

2    IECC Table                                                         Taken By: William Griffin

Required to meet current IECC requirements for metal buildings

## William Griffin, PA

William Griffin
128 Poplar St.
Gadsden, TN 38337
731-420-1402



3    IECC Table                                     Taken By: William Griffin

        Required to meet current IECC requirements for metal buildings

## William Griffin, PA

William Griffin
128 Poplar St.
Gadsden, TN 38337
731-420-1402



2018 International Energy Conservation Code (IECC) — CHAPTER 4 [CE] COMMERCIAL ENERGY EFFICIENCY

| CLIMATE ZONE | 1 | | 2 | | 3 | | 4 EXCEPT MARINE | | 5 AND MARINE 4 | | 6 | | 7 | | 8 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | All other | Group R | All other | Group R | All other | Group R | All other | Group R | All other | Group R | All other | Group R | All other | Group R | All other | Group R |
| **Roofs** | | | | | | | | | | | | | | | | |
| Insulation entirely above roof deck | R-20ci | R-25ci | R-25ci | R-25ci | R-25ci | R-25ci | R-30ci | R-30ci | R-30ci | R-30ci | R-30ci | R-30ci | R-35ci | R-35ci | R-35ci | R-35ci |
| Metal buildings | R-19 + R-11 LS | R-19 + R-11 LS | R-19 + R-11 LS | R-19 + R-11 LS | R-19 + R-11 LS | R-19 + R-11 LS | R-19 + R-11 LS | R-19 + R-11 LS | R-19 + R-11 LS | R-19 + R-11 LS | R-25 + R-11 LS | R-25 + R-11 LS | R-30 + R-11 LS | R-30 + R-11 LS | R-30 + R-11 LS | R-30 + R-11 LS |
| Attic and other | R-38 | R-38 | R-38 | R-38 | R-38 | R-38 | R-38 | R-38 | R-49 | R-49 | R-49 | R-49 | R-49 | R-49 | R-49 | R-49 |
| **Walls, above grade** | | | | | | | | | | | | | | | | |
| Mass | R-5.7ci | R-5.7ci | R-5.7ci | R-7.6ci | R-7.6ci | R-9.5ci | R-9.5ci | R-11.4ci | R-11.4ci | R-13.3ci | R-13.3ci | R-15.2ci | R-15.2ci | R-15.2ci | R-25ci | R-25ci |
| Metal building | R-13+ R-6.5ci | R-13 + R-6.5ci | R-13 + R-6.5ci | R-13 + R-13ci | R-13 + R-6.5ci | R-13 + R-13ci | R-13 + R-13ci | R-13 + R-13ci | R-13 + R-13ci | R-13 + R-13ci | R-13 + R-13ci | R-13 + R-13ci | R-13 + R-13ci | R-13 + R-19.5ci | R-13 + R-13ci | R-13 + R-19.5ci |
| Metal framed | R-13 + R-5ci | R-13 + R-5ci | R-13 + R-5ci | R-13 + R-7.5ci | R-13 + R-7.5ci | R-13 + R-7.5ci | R-13 + R-7.5ci | R-13 + R-7.5ci | R-13 + R-7.5ci | R-13 + R-7.5ci | R-13 + R-7.5ci | R-13 + R-15.6ci | R-13 + R-7.5ci | R-17.5ci | | |
| Wood framed and other | R-13 + R-3.8ci or R-20 | R-13 + R-3.8ci or R-20 | R-13 + R-3.8ci or R-20 | R-13 + R-3.8ci or R-20 | R-13 + R-3.8ci or R-20 | R-13 + R-3.8ci or R-20 | R-13 + R-3.8ci or R-20 | R-13 + R-3.8ci or R-20 | R-13 + R-7.5ci or R-20 + R-3.8ci | R-13 + R-7.5ci or R-20 + R-3.8ci | R-13 + R-7.5ci or R-20 + R-3.8ci | R-13 + R-7.5ci or R-20 + R-3.8ci | R-13 + R-15.6ci or R-20 + R-10ci | R-13 + R-15.6ci or R-20 + R-10ci | R-13 + R-10ci | R-13 + R-10ci |
| **Walls, below grade** | | | | | | | | | | | | | | | | |
| Below-grade wall | NR | NR | NR | NR | NR | NR | R-7.5ci | R-7.5ci | R-7.5ci | R-7.5ci | R-10ci | R-10ci | R-10ci | R-12.5ci | | |
| **Floors** | | | | | | | | | | | | | | | | |
| Mass | NR | NR | R-6.3ci | R-8.3ci | R-10ci | R-10ci | R-10ci | R-10.4ci | R-10.4ci | R-12.5ci | R-12.5ci | R-15ci | R-16.7ci | R-16.7ci | | |
| Joist/framing | NR | NR | R-30 | R-30 | R-30 | R-30 | R-30 | R-30 | R-30 | R-30 | R-30 | R-30 | R-30 | R-30 | | |
| **Slab-on-grade floors** | | | | | | | | | | | | | | | | |
| Unheated slabs | NR | NR | NR | NR | NR | NR | R-10 for 24" below | R-10 for 24" below | R-10 for 24" below | R-10 for 24" below | R-15 for 24" below | R-15 for 24" below | R-15 for 24" below | R-15 for 24" below | | |
| Heated slabs | R-7.5 for 12" below + R-5 full slab | R-7.5 for 12" below + R-5 full slab | R-7.5 for 12" below + R-5 full slab | R-7.5 for 12" below + R-5 full slab | R-10 for 24" below + R-5 full slab | R-10 for 24" below + R-5 full slab | R-15 for 24" below + R-5 full slab | R-15 for 24" below + R-5 full slab | R-15 for 36" below + R-5 full slab | R-15 for 36" below + R-5 full slab | R-20 for 48" below + R-5 full slab | R-20 for 48" below + R-5 full slab | R-20 for 48" below + R-5 full slab | R-20 for 48" below + R-5 full slab | | |
| **Opaque doors** | | | | | | | | | | | | | | | | |
| Nonswinging | R-4.75 | R-4.75 | R-4.75 | R-4.75 | R-4.75 | R-4.75 | R-4.75 | R-4.75 | R-4.75 | R-4.75 | R-4.75 | R-4.75 | R-4.75 | R-4.75 | | |

4      IECC Table                                                      Taken By: William Griffin

Required to meet current IECC requirements for metal buildings

## William Griffin, PA

William Griffin
128 Poplar St.
Gadsden, TN 38337
731-420-1402

**2018 International Energy Conservation Code (IECC)** IECC | Upgrade to Premium

CHAPTER 4 [CE] COMMERCIAL ENERGY EFFICIENCY

First Version: Aug 2017

| CLIMATE ZONE | 1 | | 2 | | 3 | | 4 EXCEPT MARINE | | 5 AND MARINE 4 | | 6 | | 7 | | 8 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | All other | Group R | All other | Group R | All other | Group R | All other | Group R | All other | Group R | All other | Group R | All other | Group R | All other | Group R |
| **Roofs** | | | | | | | | | | | | | | | | |
| Insulation entirely above roof deck | R-20ci | R-25ci | R-25ci | R-25ci | R-25ci | R-25ci | R-30ci | R-30ci | R-30ci | R-30ci | R-30ci | R-30ci | R-35ci | R-35ci | R-35ci | R-35ci |
| Metal buildings | R-19 + R-11 LS | R-19 + R-11 LS | R-19 + R-11 LS | R-19 + R-11 LS | R-19 + R-11 LS | R-19 + R-11 LS | R-19 + R-11 LS | R-19 + R-11 LS | R-25 + R-11 LS | R-25 + R-11 LS | R-30 + R-11 LS | R-30 + R-11 LS | R-30 + R-11 LS | R-30 + R-11 LS | R-30 + R-11 LS | R-30 + R-11 LS |
| Attic and other | R-38 | R-38 | R-38 | R-38 | R-38 | R-38 | R-38 | R-38 | R-49 | R-49 | R-49 | R-49 | R-49 | R-49 | R-49 | R-49 |
| **Walls, above grade** | | | | | | | | | | | | | | | | |
| Mass | R-5.7ci | R-5.7ci | R-5.7ci | R-7.6ci | R-7.6ci | R-9.5ci | R-9.5ci | R-11.4ci | R-13.3ci | R-13.3ci | R-15.2ci | R-15.2ci | R-15.2ci | R-25ci | R-25ci |
| Metal building | R-13 + R-6.5ci | R-13 + R-6.5ci | R-13 + R-6.5ci | R-13 + R-13ci | R-13 + R-6.5ci R-6.5ci | R-13 + R-13ci | R-13 + R-13ci | R-13 + R-13ci | R-13 + R-13ci | R-13 + R-13ci | R-13 + R-19.5ci | R-13 + R-13ci | R-13 + R-19.5ci |
| Metal framed | R-13 + R-5ci | R-13 + R-5ci | R-13 + R-5ci | R-13 + R-7.5ci | R-13 + R-7.5ci | R-13 + R-7.5ci | R-13 + R-7.5ci | R-13 + R-7.5ci | R-13 + R-7.5ci | R-13 + R-7.5ci | R-13 + R-15.6ci | R-13 + R-7.5ci | R-17.5ci |
| Wood framed and other | R-13 + R-3.8ci or R-20 | R-13 + R-3.8ci or R-20 | R-13 + R-3.8ci or R-20 | R-13 + R-3.8ci or R-20 | R-13 + R-3.8ci or R-20 | R-13 + R-3.8ci or R-20 | R-13 + R-3.8ci or R-20 | R-13 + R-3.8ci or R-20 | R-13 + R-7.5ci or R-20 + R-3.8ci | R-13 + R-7.5ci or R-20 + R-3.8ci | R-13 + R-7.5ci or R-20 + R-3.8ci | R-13 + R-7.5ci or R-20 + R-3.8ci | R-13 + R-15.6ci or R-20 + R-10ci | R-13 + R-7.5ci or R-20 + R-3.8ci | R-13 + R-15.6ci or R-20 + R-10ci |
| Below-grade wall | NR | NR | NR | NR | NR | NR | R-7.5ci | R-7.5ci | R-7.5ci | R-7.5ci | R-7.5ci | R-10ci | R-10ci | R-10ci | R-12.5ci |
| **Floors** | | | | | | | | | | | | | | | | |
| Mass | NR | NR | R-6.3ci | R-8.3ci | R-10ci | R-10ci | R-10ci | R-10ci | R-12.5ci | R-12.5ci | R-12.5ci | R-15ci | R-15ci | R-16.7ci |
| Joist/framing | NR | NR | R-30 | R-30 | R-30 | R-30 | R-30 | R-30 | R-30 | R-30 | R-30 | R-30' | R-30' | R-38' |
| **Slab-on-grade floors** | | | | | | | | | | | | | | | | |
| Unheated slabs | NR | NR | NR | NR | NR | NR | R-10 for 24" below | R-10 for 24" below | R-10 for 24" below | R-10 for 24" below | R-15 for 24" below | R-15 for 24" below | R-20 for 24" below | R-20 for 24" below |
| Heated slabs | R-7.5 for 12" below + R-5 full slab | R-7.5 for 12" below + R-5 full slab | R-7.5 for 12" below + R-5 full slab | R-7.5 for 12" below + R-5 full slab | R-10 for 24" below + R-5 full slab | R-10 for 24" below + R-5 full slab | R-15 for 24" below + R-5 full slab | R-15 for 36" below + R-5 full slab | R-15 for 36" below + R-5 full slab | R-20 for 48" below + R-5 full slab | R-20 for 48" below + R-5 full slab | R-20 for 48" below + R-5 full slab |
| **Opaque doors** | | | | | | | | | | | | | | | | |
| Nonswinging | R-4.75 | R-4.75 | R-4.75 | R-4.75 | R-4.75 | R-4.75 | R-4.75 | R-4.75 | R-4.75 | R-4.75 | R-4.75 | R-4.75 | R-4.75 | R-4.75 |

For SI: 1 inch = 25.4 mm, 1 pound per square foot = 4.88 kg/m², 1 pound per cubic foot = 16 kg/m³.

5    IECC Table                                  Taken By: William Griffin

        Required to meet current IECC requirements for metal buildings

## William Griffin, PA

William Griffin
128 Poplar St.
Gadsden, TN 38337
731-420-1402

**2018 International Energy Conservation Code (IECC)** [INFO] [Upgrade to Premium]
CHAPTER 4 [CE] COMMERCIAL ENERGY EFFICIENCY
First Version: Aug 2017

| CLIMATE ZONE | 1 | | 2 | | 3 | | 4 EXCEPT MARINE | | 5 AND MARINE 4 | | 6 | | 7 | | 8 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | All other | Group R | All other | Group R | All other | Group R | All other | Group R | All other | Group R | All other | Group R | All other | Group R | All other | Group R |
| **Roofs** | | | | | | | | | | | | | | | | |
| Insulation entirely above roof deck | R-20ci | R-25ci | R-25ci | R-25ci | R-25ci | R-25ci | R-30ci | R-30ci | R-30ci | R-30ci | R-30ci | R-30ci | R-35ci | R-35ci | R-35ci | R-35ci |
| Metal buildings | R-19 + R-11 LS | R-19 + R-11 LS | R-19 + R-11 LS | R-19 + R-11 LS | R-19 + R-11 LS | R-19 + R-11 LS | R-19 + R-11 LS | R-19 + R-11 LS | R-19 + R-11 LS | R-19 + R-11 LS | R-25 + R-11 LS | R-25 + R-11 LS | R-30 + R-11 LS | R-30 + R-11 LS | R-30 + R-11 LS | R-30 + R-11 LS |
| Attic and other | R-38 | R-38 | R-38 | R-38 | R-38 | R-38 | R-38 | R-38 | R-49 | R-49 | R-49 | R-49 | R-49 | R-49 | R-49 | R-49 |
| **Walls, above grade** | | | | | | | | | | | | | | | | |
| Mass | R-5.7ci | R-5.7ci | R-5.7ci | R-7.6ci | R-7.6ci | R-9.5ci | R-9.5ci | R-11.4ci | R-11.4ci | R-13.3ci | R-13.3ci | R-15.2ci | R-15.2ci | R-15.2ci | R-25ci | R-25ci |
| Metal building | R-13 + R-6.5ci | R-13 + R-6.5ci | R-13 + R-6.5ci | R-13 + R-13ci | R-13 + R-5.6ci | R-13 + R-6.5ci | R-13 + R-13ci | R-13 + R-13ci | R-13 + R-13ci | R-13 + R-13ci | R-13 + R-13ci | R-13 + R-19.5ci | R-13 + R-13ci | R-13 + R-19.5ci | R-13 + R-15ci | R-13 + R-19.5ci |
| Metal framed | R-13 + R-5ci | R-13 + R-5ci | R-13 + R-5ci | R-13 + R-7.5ci | R-13 + R-7.5ci | R-13 + R-7.5ci | R-13 + R-7.5ci | R-13 + R-7.5ci | R-13 + R-7.5ci | R-13 + R-7.5ci | R-13 + R-7.5ci | R-13 + R-15.6ci | R-13 + R-7.5ci | R-13 + R-15.6ci | R-13 + R-7.5ci | R-17.5ci |
| Wood framed and other | R-13 + R-3.8ci or R-20 | R-13 + R-3.8ci or R-20 | R-13 + R-3.8ci or R-20 | R-13 + R-3.8ci or R-20 | R-13 + R-3.8ci or R-20 | R-13 + R-3.8ci or R-20 | R-13 + R-3.8ci or R-20 | R-13 + R-3.8ci or R-20 | R-13 + R-7.5ci or R-20 + R-5.6ci | R-13 + R-7.5ci or R-20 + R-3.8ci | R-13 + R-7.5ci or R-20 + R-3.8ci | R-13 + R-7.5ci or R-20 + R-3.8ci | R-13 + R-7.5ci or R-20 + R-10ci | R-13 + R-15.6ci or R-20 + R-10ci | R-13 + R-15.6ci or R-20 + R-10ci | R-13 + R-15.6ci or R-20 + R-10ci |
| **Walls, below grade** | | | | | | | | | | | | | | | | |
| Below-grade wall | NR | NR | NR | NR | NR | NR | R-7.5ci | R-7.5ci | R-7.5ci | R-7.5ci | R-10ci | R-10ci | R-10ci | R-10ci | R-12.5ci | R-12.5ci |
| **Floors** | | | | | | | | | | | | | | | | |
| Mass | NR | NR | R-6.3ci | R-8.3ci | R-10ci | R-10ci | R-10ci | R-10.4ci | R-10.4ci | R-12.5ci | R-12.5ci | R-12.5ci | R-15ci | R-16.7ci | R-15ci | R-16.7ci |
| Joist/framing | NR | NR | R-30 | R-30 | R-30 | R-30 | R-30 | R-30 | R-30 | R-30 | R-30 | R-30 | R-30 | R-30 | R-30 | R-30 |
| **Slab-on-grade floors** | | | | | | | | | | | | | | | | |
| Unheated slabs | NR | NR | NR | NR | NR | NR | R-10 for 24" below | R-10 for 24" below | R-10 for 24" below | R-10 for 24" below | R-15 for 24" below | R-15 for 24" below | R-15 for 24" below | R-15 for 24" below | R-20 for 24" below | R-20 for 24" below |
| Heated slabs | R-7.5 for 12" below + R-5 full slab | R-7.5 for 12" below + R-5 full slab | R-7.5 for 12" below + R-5 full slab | R-7.5 for 12" below + R-5 full slab | R-10 for 24" below + R-5 full slab | R-10 for 24" below + R-5 full slab | R-10 for 24" below + R-5 full slab | R-10 for 24" below + R-5 full slab | R-15 for 36" below + R-5 full slab | R-15 for 36" below + R-5 full slab | R-20 for 48" below + R-5 full slab | R-20 for 48" below + R-5 full slab | R-20 for 48" below + R-5 full slab | R-20 for 48" below + R-5 full slab | R-20 for 48" below + R-5 full slab | R-20 for 48" below + R-5 full slab |
| **Opaque doors** | | | | | | | | | | | | | | | | |
| Nonswinging | R-4.75 | R-4.75 | R-4.75 | R-4.75 | R-4.75 | R-4.75 | R-4.75 | R-4.75 | R-4.75 | R-4.75 | R-4.75 | R-4.75 | R-4.75 | R-4.75 | R-4.75 | R-4.75 |

For SI: 1 inch = 25.4 mm, 1 pound per square foot = 4.88 kg/m², 1 pound per cubic foot = 16 kg/m³.

6    IECC Table                                                   Taken By: William Griffin
     Required to meet current IECC requirements for metal buildings

## William Griffin, PA

William Griffin
128 Poplar St.
Gadsden, TN 38337
731-420-1402

**2018 International Energy Conservation Code (IECC)**  [IWC]    Upgrade to Premium                First Version: Aug 2017

CHAPTER 4 [CE] COMMERCIAL ENERGY EFFICIENCY

| CLIMATE ZONE | 1 | | 2 | | 3 | | 4 EXCEPT MARINE | | 5 AND MARINE 4 | | 6 | | 7 | | 8 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | All other | Group R | All other | Group R | All other | Group R | All other | Group R | All other | Group R | All other | Group R | All other | Group R | All other | Group R |
| **Roofs** | | | | | | | | | | | | | | | | |
| Insulation entirely above roof deck | R-20ci | R-25ci | R-25ci | R-25ci | R-25ci | R-25ci | R-38ci | R-38ci | R-38ci | R-30ci | R-30ci | R-30ci | R-35ci | R-35ci | R-35ci | R-35ci |
| Metal buildings | R-19 + R-11 LS | R-19 + R-11 LS | R-19 + R-11 LS | R-19 + R-11 LS | R-19 + R-11 LS | R-19 + R-11 LS | R-19 + R-11 LS | R-19 + R-11 LS | R-19 + R-11 LS | R-11 LS | R-25 + R-11 LS | R-11 LS | R-30 + R-11 LS | R-11 LS | R-30 + R-11 LS | R-11 LS |
| Attic and other | R-38 | R-38 | R-38 | R-38 | R-38 | R-38 | R-38 | R-38 | R-49 | R-49 | R-49 | R-49 | R-49 | R-49 | R-49 | R-49 |
| **Walls, above grade** | | | | | | | | | | | | | | | | |
| Mass | R-5.7ci | R-5.7ci | R-5.7ci | R-7.6ci | R-7.6ci | R-9.5ci | R-9.5ci | R-11.4ci | R-13.3ci | R-13.3ci | R-15.2ci | R-15.2ci | R-15.2ci | R-25ci | R-25ci | R-25ci |
| Metal building | R-13 + R-6.5ci | R-6.5ci | R-13 + R-6.5ci | R-13 + R-6.5ci | R-13 + R-6.5ci | R-13ci | R-13 + R-13ci | R-13ci | R-13 + R-13ci | R-13ci | R-13 + R-13ci | R-13ci | R-13 + R-19.5ci | R-13ci | R-13 + R-19.5ci | R-19.5ci |
| Metal framed | R-13 + R-5ci | R-5ci | R-13 + R-5ci | R-7.5ci | R-13 + R-7.5ci | R-7.5ci | R-13 + R-7.5ci | R-7.5ci | R-13 + R-7.5ci | R-7.5ci | R-13 + R-7.5ci | R-7.5ci | R-13 + R-15.6ci | R-7.5ci | R-13 + R-15.6ci | R-17.5ci |
| Wood framed and other | R-13 + R-3.8ci or R-20 | R-13 + R-3.8ci or R-20 | R-13 + R-3.8ci or R-20 | R-13 + R-3.8ci or R-20 | R-13 + R-3.8ci or R-20 | R-13 + R-3.8ci or R-20 | R-13 + R-3.8ci or R-20 | R-13 + R-3.8ci or R-20 | R-13 + R-7.5ci or R-20 + R-3.8ci | R-13 + R-7.5ci or R-20 + R-3.8ci | R-13 + R-7.5ci or R-20 + R-3.8ci | R-13 + R-7.5ci or R-20 + R-3.8ci | R-13 + R-15.6ci or R-20 + R-10ci | R-15.6ci | R-13 + R-15.6ci or R-20 + R-10ci | R-10ci |
| **Walls, below grade** | | | | | | | | | | | | | | | | |
| Below-grade wall | NR | NR | NR | NR | NR | NR | R-7.5ci | R-7.5ci | R-7.5ci | R-7.5ci | R-7.5ci | R-10ci | R-10ci | R-10ci | R-10ci | R-12.5ci |
| **Floors** | | | | | | | | | | | | | | | | |
| Mass | NR | NR | R-6.3ci | R-8.3ci | R-10ci | R-10ci | R-10ci | R-10.4ci | R-10ci | R-12.5ci | R-12.5ci | R-15ci | R-15ci | R-16.7ci | | |
| Joist/framing | NR | NR | R-30 | R-30 | R-30 | R-30 | R-30 | R-30 | R-30 | R-30 | R-30' | R-30' | R-30' | R-30' | | |
| **Slab-on-grade floors** | | | | | | | | | | | | | | | | |
| Unheated slabs | NR | NR | NR | NR | NR | NR | R-10 for 24" below | R-10 for 24" below | R-10 for 24" below | R-10 for 24" below | R-15 for 24" below | R-15 for 24" below | R-15 for 24" below | R-20 for 24" below | | |
| Heated slabs | R-7.5 for 12" below + R-5 full slab | R-7.5 for 12" below + R-5 full slab | R-7.5 for 12" below + R-5 full slab | R-7.5 for 12" below + R-5 full slab | R-10 for 24" below + R-5 full slab | R-10 for 24" below + R-5 full slab | R-15 for 24" below + R-5 full slab | R-15 for 24" below + R-5 full slab | R-15 for 36" below + R-5 full slab | R-15 for 36" below + R-5 full slab | R-20 for 48" below + R-5 full slab | R-20 for 48" below + R-5 full slab | R-20 for 48" below + R-5 full slab | R-20 for 48" below + R-5 full slab | | |
| **Opaque doors** | | | | | | | | | | | | | | | | |
| Nonswinging | R-4.75 | R-4.75 | R-4.75 | R-4.75 | R-4.75 | R-4.75 | R-4.75 | R-4.75 | R-4.75 | R-4.75 | R-4.75 | R-4.75 | R-4.75 | R-4.75 | R-4.75 | R-4.75 |

For SI: 1 inch = 25.4 mm, 1 pound per square foot = 4.88 kg/m², 1 pound per cubic foot = 16 kg/m³.

7    IECC Table                                        Taken By: William Griffin

Required to meet current IECC requirements for metal buildings

## William Griffin, PA

William Griffin
128 Poplar St.
Gadsden, TN 38337
731-420-1402



8     IECC Table                                       Taken By: William Griffin

Required to meet current IECC requirements for metal buildings

**William Griffin, PA**

William Griffin
128 Poplar St.
Gadsden, TN 38337
731-420-1402



9        1-Pic 1 (9)

**William Griffin, PA**

William Griffin
128 Poplar St.
Gadsden, TN 38337
731-420-1402



10      2-Pic 1 (10)

**William Griffin, PA**

William Griffin
128 Poplar St.
Gadsden, TN 38337
731-420-1402



11     3-Pic 1 (11)

**William Griffin, PA**

William Griffin
128 Poplar St.
Gadsden, TN 38337
731-420-1402



12      4-Pic 1 (12)

**William Griffin, PA**

William Griffin
128 Poplar St.
Gadsden, TN 38337
731-420-1402



13      5-Pic 1 (13)

**William Griffin, PA**

William Griffin
128 Poplar St.
Gadsden, TN 38337
731-420-1402



14      6-Pic 1 (14)

**William Griffin, PA**

William Griffin
128 Poplar St.
Gadsden, TN 38337
731-420-1402



Electrical attached to
structural members of
the building

15      7-Pic 1 (15)

**William Griffin, PA**

William Griffin
128 Poplar St.
Gadsden, TN 38337
731-420-1402



16      8-Pic 1 (16)

**William Griffin, PA**

William Griffin
128 Poplar St.
Gadsden, TN 38337
731-420-1402



17      9-Pic 1 (1)

**William Griffin, PA**

William Griffin
128 Poplar St.
Gadsden, TN 38337
731-420-1402



18      10-Pic 1 (2)

**William Griffin, PA**

William Griffin
128 Poplar St.
Gadsden, TN 38337
731-420-1402



19      11-Pic 1 (3)

**William Griffin, PA**

William Griffin
128 Poplar St.
Gadsden, TN 38337
731-420-1402



20      12-Pic 1 (4)

**William Griffin, PA**

William Griffin
128 Poplar St.
Gadsden, TN 38337
731-420-1402



21      13-Pic 1 (5)

**William Griffin, PA**

William Griffin
128 Poplar St.
Gadsden, TN 38337
731-420-1402



22      14-Pic 1 (6)

**William Griffin, PA**

William Griffin
128 Poplar St.
Gadsden, TN 38337
731-420-1402



23      15-Pic 1 (7)

**William Griffin, PA**

William Griffin
128 Poplar St.
Gadsden, TN 38337
731-420-1402



24      16-Pic 1 (8)





33'

F1(A)

Roof1

F2(B)

25'

13' 2"
12' 6"

13' 2"
12' 6"



Detached Garage



Office



Interior

**William Griffin, PA**

William Griffin
128 Poplar St.
Gadsden, TN 38337
731-420-1402

## Sketch Roof Annotations

**2579_9th**

| Face | Square Feet | Number of Squares | Slope - Rise / 12 |
|------|-------------|-------------------|-------------------|
| F3 | 3,142.76 | 31.43 | 2.00 |
| F4 | 3,142.76 | 31.43 | 2.00 |
| **Estimated Total:** | **6,285.52** | **62.86** | |

**Detached Garage**

| Face | Square Feet | Number of Squares | Slope - Rise / 12 |
|------|-------------|-------------------|-------------------|
| F1 | 434.81 | 4.35 | 4.00 |
| F2 | 434.81 | 4.35 | 4.00 |
| **Estimated Total:** | **869.63** | **8.70** | |